Terrence UPSHAW, Appellant

v.

WARDEN LEWISBURG USP.

No. 15–3196.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit L.A.R. 27.4 and I.O.P. 10.6. Feb. 4, 2016.

Opinion filed: Feb. 16, 2016.

Terrence Upshaw, Lewisburg, PA, pro se.

Kate L. Mershimer, Esq., Melissa A. Swauger, Esq., Office of United States Attorney, Harrisburg, PA, for Warden Lewisburg USP.

Before: FUENTES, KRAUSE and SCIRICA, Circuit Judges.

OPINION *

PER CURIAM.

Terrence Upshaw appeals from the District Court's dismissal of his § 2241 petition. For the reasons articulated below, we will summarily affirm the District

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

Court's judgment because this appeal does not present a substantial question. *See* 3d Cir. LAR 27.4; 3d Cir. I.O.P. 10.6.

Upshaw is a federal inmate incarcerated at USP Lewisburg. He was convicted of two counts of conspiracy to distribute crack cocaine and sentenced to life imprisonment. Following his conviction and sentence, Upshaw made numerous unsuccessful attempts to vacate his sentence. As described in detail by the District Court below, he filed several § 2255 motions, a 60(b) motion, a motion to dismiss his conviction, and a motion for relief from judgment in the sentencing court. Upshaw also brought a petition pursuant to 28 U.S.C. § 2241 before the District Court for the Northern District of New York, and a motion seeking leave to file a successive petition with the United States Court of Appeal for the Second Circuit. Both were denied. He then brought the instant § 2241 action. The District Court dismissed his petition for lack of jurisdiction, concluding that Upshaw failed to show that § 2255 was an inadequate or ineffective mechanism for challenging the validity of his sentence.

We have appellate jurisdiction pursuant to 28 U.S.C. § 1291. On appeal from the dismissal of a § 2241 petition, we exercise plenary review over the District Court's legal conclusions and review its findings of fact for clear error. *O'Donald v. Johns*, 402 F.3d 172, 173 n. 1 (3d Cir.2005).

A § 2255 motion is the presumptive means by which a federal prisoner can collaterally attack the validity of his conviction or sentence. *See Okereke v. United States*, 307 F.3d 117, 120 (3d Cir.2002). A federal prisoner may challenge the validity of his conviction or sentence via a § 2241 petition only if he establishes that a § 2255 motion would be "inadequate or ineffective." *See* 28 U.S.C. § 2255(e). So far we have found that a § 2241 petition qualifies for that exception only where the conduct that forms the basis for the conviction has since been deemed non-criminal by an intervening Supreme Court decision that was unavailable on appeal or during § 2255 proceedings. *In re Dorsainvil*, 119 F.3d 245, 251–52 (3d Cir.1997).

Upshaw argues that he qualifies for § 2241 relief for several reasons. First, he argues that the Supreme Court's decisions in *Alleyne v. United States*, —— U.S. ——, 133 S.Ct. 2151, 186 L.Ed.2d 314 (2013), and *Burrage v. United States*, —— U.S. ——, 134 S.Ct. 881, 187 L.Ed.2d 715 (2014), made his conviction and sentence "erroneous." At the time of his direct appeal and his initial § 2255 motion, he was foreclosed by Circuit precedent from raising similar arguments and neither case had yet been decided.[1] He argues that § 2255 is inadequate or ineffective because he cannot bring claims based on *Alleyne* and *Burrage* in a successive § 2255 motion; the Supreme Court has not made either case retroactive to cases on collateral review. Finally, he argues vaguely and without much detail, that a "fundamental error" occurred in his criminal proceedings, which he is unable to raise using the procedures provided in § 2255.

The District Court correctly concluded that the mere denial of his § 2255 motions

---

1. Upshaw's § 2241 petition also asserts, without much explanation, that his conviction and sentence are contrary to the holdings in *Jones v. United States*, 526 U.S. 227, 119 S.Ct. 1215, 143 L.Ed.2d 311 (1999), *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), *DePierre v. United States*, 564 U.S. 70, 131 S.Ct. 2225, 180 L.Ed.2d 114 (2011), and *Moncrieffe v. Holder*, —— U.S. ——, 133 S.Ct. 1678, 185 L.Ed.2d 727 (2013). These arguments are also unavailing, however, because these cases do not demonstrate that the conduct for which Upshaw was convicted and sentenced has been made non-criminal; nor do they otherwise qualify for relief under § 2241.

and requests to file a second or successive § 2255 motion does not demonstrate that § 2255 is inadequate or ineffective to challenge the legality of his detention. Section 2255 is not inadequate or ineffective merely because the sentencing court has previously denied relief, or because a petitioner is unable to meet AEDPA's stringent gatekeeping requirements for filing a second or successive § 2255 motion. *See Dorsainvil,* 119 F.3d at 251.

Moreover, neither *Alleyne* nor *Burrage* decriminalized the actions underlying his conviction. *Alleyne* is merely an extension of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). In *Apprendi,* the Supreme Court held that "[o]ther than the fact of a prior conviction, any fact that increases the penalty for a crime beyond the prescribed statutory maximum must be submitted to a jury, and proved beyond a reasonable doubt." 530 U.S. at 490, 120 S.Ct. 2348. In *Alleyne,* the Supreme Court held that the same rule also applies to "facts that increase mandatory minimum sentences." 133 S.Ct. at 2163. Similarly, in *Burrage,* the Supreme Court extended *Alleyne* to hold that the "death results" penalty enhancement is an element that must be submitted to the jury and found beyond a reasonable doubt. *See Burrage,* 134 S.Ct. at 887. We have previously held that prisoners may not resort to § 2241 petitions to raise *Apprendi* arguments. *Okereke v. United States,* 307 F.3d 117, 121 (3d Cir.2002). Thus, Upshaw may not resort to a § 2241 petition to raise his *Alleyne* and *Burrage* arguments.

Upshaw also argues that his right to due process, grand jury indictment, trial by jury, and effective assistance of counsel were violated during his criminal proceedings. These arguments, however, are routine matters that should have been raised in § 2255 proceedings. There being no substantial question presented on appeal, we will summarily affirm the judgment of the District Court.